Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL 60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 10/12/2012 | REview of file and draft complaint; research of all claims, damages, and individual liability | 6.8 | $350 | 2,380.00 |
| AK | 10/12/2012 | Conf and e-mails with Terry re complaint | 0.4 | $350 | 140.00 |
| AK | 10/13/2012 | REview of file and draft complaint; research of all claims, damages, and individual liability | 1.1 | $350 | 385.00 |
| AK | 10/15/2012 | Final complaint and approval,efile, all , draft appearance and cover sheet; review of j. conlon's rules, review of waiver of service of summons and corr to all defendants | 1.2 | $350 | 420.00 |
| AK | 10/15/2012 | Phone call to client re ▓▓▓▓▓▓▓ corr to judge Conlon re courtesy copies, draft waivers of service of summons to all defendants | 0.7 | Paralegal/Clerk- $75 | 52.50 |
| AK | 10/16/2012 | Delivered courtesy copy of complaint to judge | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 10/22/2012 | Corr to opposing parties re status 11/15 | 0.3 | $350 | 105.00 |
| AK | 10/24/2012 | Corr from Terry▓ | 0.1 | $350 | 35.00 |
| AK | 11/14/2012 | Telephone call with Judge's deputy re: tomorrow's court date, have not heard from other side, still must appear tomorrow. | 0.1 | $250 RC | 25.00 |
| AK | 11/14/2012 | Phone call from/to Battista | 0.1 | $350 | 35.00 |
| AK | 11/14/2012 | Prepare file for status hearing 11/15 | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 11/15/2012 | Review file for today's status hearing. | 0.4 | $250 RC | 100.00 |
| AK | 11/15/2012 | Court appearance for status hearing. | 1 | $250 RC | 250.00 |
| AK | 11/15/2012 | Phone call from Terry re meeting ▓▓▓▓▓▓▓▓ | 0.1 | $350 | 35.00 |
| AK | 11/19/2012 | Phone call to Battista re waiver of service and follow-up e-mail | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 11/21/2012 | E-mail to client re 11/15 order | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 12/12/2012 | Phone call with Gaffney | 0.3 | $350 | 105.00 |
| AK | 1/14/2013 | Review of motion to dismiss | 0.8 | $350 | 280.00 |
| AK | 1/15/2013 | E-mail to client re motion to dismiss | 0.3 | Paralegal/Clerk- $75 | 22.50 |

| Total | |
|-------|--|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL 60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 1/22/2013 | Meetings with AK re: tomorrow's court appearance, status of case, defendants' motion to dismiss. | 0.4 | $250 RC | 100.00 |
| AK | 1/22/2013 | Review Defendant's Motion to Dismiss and Complaint to prepare for tomorrow's status hearing. | 1.5 | $250 RC | 375.00 |
| AK | 1/22/2013 | Review Rule 26 regarding discovery deadlines to prepare for tomorrow's status hearing. | 1 | $250 RC | 250.00 |
| AK | 1/22/2013 | Telephone call with opposing counsel re: tomorrow's status hearing, discovery deadlines, settlement demand, etc. | 0.3 | $250 RC | 75.00 |
| AK | 1/22/2013 | Conf with RC re court tomorrow | 0.2 | $350 | 70.00 |
| AK | 1/22/2013 | Prepare file for 1/23 status | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 1/23/2013 | Court appearance for status hearing. | 1 | $250 RC | 250.00 |
| AK | 1/23/2013 | Meet with AK re: research needed for preparing response to motion to dismiss/amended complaint. | 0.2 | $250 RC | 50.00 |
| AK | 1/28/2013 | Meetings with AK re: amending complaint. | 0.3 | $250 RC | 75.00 |
| AK | 1/28/2013 | Conduct legal research re: defamation, failure to accomodate, scope of EEOC charges v. complaint claims etc. to prepare Amended Complaint. | 2 | $250 RC | 500.00 |
| AK | 1/29/2013 | Meetings with AK re: amending complaint. | 0.5 | $250 RC | 125.00 |
| AK | 1/29/2013 | Conduct legal research re: defamation, failure to accomodate, scope of EEOC charges v. complaint claims etc. to prepare Amended Complaint. | 4 | $250 RC | 1,000.00 |
| AK | 1/30/2013 | Conduct legal research re: defamation, failure to accomodate, scope of EEOC charges v. complaint claims etc. to prepare Amended Complaint. | 4 | $250 RC | 1,000.00 |
| AK | 1/31/2013 | Conduct legal research re: defamation, failure to accomodate, scope of EEOC charges v. complaint claims etc. to prepare Amended Complaint. | 2.5 | $250 RC | 625.00 |
| AK | 1/31/2013 | Meetings with AK re: amending complaint. | 0.4 | $250 RC | 100.00 |
| AK | 1/31/2013 | Telephone calls with client re: discuss additional facts for amended complaint. | 0.4 | $250 RC | 100.00 |

## Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|---|---|
| 6/29/2015 | 18176 |

| BILL TO |
|---|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL  60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 1/31/2013 | Review and revise correspondence to EEOC requesting copy of file. | 0.1 | $250 RC | 25.00 |
| AK | 1/31/2013 | E-mail order to client | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 1/31/2013 | Corr to eeoc re copy of file and phone call re same | 0.6 | Paralegal/Clerk- $75 | 45.00 |
| AK | 2/1/2013 | Prepare Amended Complaint. | 0.5 | $250 RC | 125.00 |
| AK | 2/1/2013 | Prepare memorandum re: research notes. | 1 | $250 RC | 250.00 |
| AK | 2/1/2013 | Telephone calls with client re: discuss additional facts for amended complaint. | 0.1 | $250 RC | 25.00 |
| AK | 2/4/2013 | Conference with RC and review and revise amended complaint | 0.5 | $350 | 175.00 |
| AK | 2/5/2013 | Scan and email amended complaint to client for review. | 0.2 | $250 RC | 50.00 |
| AK | 2/5/2013 | REview and revise amended complaint (continue) | 0.4 | $350 | 140.00 |
| AK | 2/6/2013 | Final amended complaint and e-file | 0.6 | $350 | 210.00 |
| AK | 2/6/2013 | E-mail to client re amended complaint | 0.3 | Paralegal/Clerk- $75 | 22.50 |
| AK | 2/8/2013 | Meet with AK re: discuss 26(a)(1) disclosures. | 0.2 | $250 RC | 50.00 |
| AK | 2/13/2013 | Review Defendants' Motion to Dismiss Amended Complaint. | 1 | $250 RC | 250.00 |
| AK | 2/14/2013 | Prepare 26(a)(1) disclosures. | 1 | $250 RC | 250.00 |
| AK | 2/18/2013 | Conf with Rc re 26a1 disclosures | 0.1 | $350 | 35.00 |
| AK | 2/19/2013 | Telephone calls with court depty re: minute order entered today. | 0.2 | $250 RC | 50.00 |
| AK | 2/19/2013 | Telephone call with opposing counsel re: agreement for extension to file response/reply to motion to dismiss. | 0.1 | $250 RC | 25.00 |
| AK | 2/19/2013 | Review of minute order and review and revise motion for extension | 0.2 | $350 | 70.00 |
| AK | 2/19/2013 | Prepare Agreed Motion for Extension of Time, Notice of Motion and Certificate of Service. | 0.8 | $250 RC | 200.00 |
| AK | 2/19/2013 | Correspondences with opposing counsel via e-mail re: agreed motion for extension of time re: briefing schedule on Motion to Dismiss Amended Complaint. | 0.2 | $250 RC | 50.00 |

| | **Total** | |
|---|---|---|
| | **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL  60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 2/20/2013 | Correspondences with opposing counsel via e-mail re: agreed motion for extension of time re: briefing schedule on Motion to Dismiss Amended Complaint. | 0.1 | $250 RC | 25.00 |
| AK | 2/20/2013 | E-filed Agreed Motion for Extension of Time. | 0.3 | $250 RC | 75.00 |
| AK | 2/20/2013 | Conf with RC re response to mo to dismiss | 0.1 | $350 | 35.00 |
| AK | 2/20/2013 | Phone call with Terry re 26a disclosures | 0.1 | $350 | 35.00 |
| AK | 2/20/2013 | Corr to j with courtesy copies; phone call to eeoc re follow-up with file | 0.4 | Paralegal/Clerk- $75 | 30.00 |
| AK | 2/21/2013 | Continued preparation of 26(a)(1) disclosures. | 1 | $250 RC | 250.00 |
| AK | 2/21/2013 | Review information received from client today for Rule 26(a)(1) disclosures. | 0.4 | $250 RC | 100.00 |
| AK | 2/21/2013 | Phone call to eeoc re follow-up on file | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 2/22/2013 | Prepare outline for response to Motion to Dismiss Amended Complaint. | 1 | $250 RC | 250.00 |
| AK | 2/22/2013 | Review client's employment file and client's documents re: Rule 26(a)(1) disclosures. | 1 | $250 RC | 250.00 |
| AK | 2/22/2013 | Telephone call with client re: discuss information for Rule 26(a)(1) disclosures. | 0.2 | $250 RC | 50.00 |
| AK | 2/25/2013 | REview and revise 26a disclosures | 0.9 | $350 | 315.00 |
| AK | 2/25/2013 | Telephone calls with client re: information for 26(a)(1) dislcosures. | 0.3 | $250 RC | 75.00 |
| AK | 2/25/2013 | Continued preparation of Rule 26(a)(1) disclosures. | 0.5 | $250 RC | 125.00 |
| AK | 2/25/2013 | Meet with AK re: Rule 26(a)(1) disclosures. | 0.3 | $250 RC | 75.00 |
| AK | 2/25/2013 | Scan and email opposing counsel Rule 26(a)(1) disclosures. | 0.2 | $250 RC | 50.00 |
| AK | 2/25/2013 | Prepare memorandum of law in response to motion to dismiss amended complaint and conduct research regarding same. | 1 | $250 RC | 250.00 |
| AK | 2/25/2013 | Final review and revision of 26a and review of oc 26a disclosures | 0.6 | $350 | 210.00 |
| AK | 2/25/2013 | Review Defendant's Rule 26(a)(1) disclosures. | 0.3 | $250 RC | 75.00 |

| Total | |
|-------|--|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL  60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 2/26/2013 | Meet with AK re: discuss response to motion to dismiss. | 0.3 | $250 RC | 75.00 |
| AK | 2/26/2013 | Conf with RC re mo to dismiss | 0.5 | $350 | 175.00 |
| AK | 2/27/2013 | Telephone call with client re: status of case | 0.1 | $250 RC | 25.00 |
| AK | 2/27/2013 | Prepare memorandum of law in response to motion to dismiss amended complaint and conduct research regarding same. | 4 | $250 RC | 1,000.00 |
| AK | 2/28/2013 | Prepare memorandum of law in response to motion to dismiss amended complaint and conduct research regarding same. | 3 | $250 RC | 750.00 |
| AK | 3/1/2013 | Printed cases off of lexis for brief | 0.4 | Office $200 LC | 80.00 |
| AK | 3/1/2013 | Prepare memorandum of law in response to motion to dismiss amended complaint and conduct research regarding same. | 3 | $250 RC | 750.00 |
| AK | 3/3/2013 | Prepare memorandum of law in response to motion to dismiss amended complaint and conduct research regarding same. | 3 | $250 RC | 750.00 |
| AK | 3/4/2013 | Continued preparation of memorandum in response to motion to dismiss and conduct research regarding same. | 7.5 | $250 RC | 1,875.00 |
| AK | 3/6/2013 | Prepare Response to Motion to Dismiss. | 0.5 | $250 RC | 125.00 |
| AK | 3/6/2013 | Meet with AK to discuss Memorandum in Response to Motion to Dismiss. | 0.3 | $250 RC | 75.00 |
| AK | 3/6/2013 | Review and revise Response to Motion to Dismiss | 8.3 | $350 | 2,905.00 |
| AK | 3/7/2013 | Continue to review and revise response to motion to dismiss | 10.9 | $350 | 3,815.00 |
| AK | 3/7/2013 | Phone call to client re defibrillator | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 3/8/2013 | REview and revise memo and response, shep all e-file | 9.4 | $350 | 3,290.00 |
| AK | 3/11/2013 | Review client's medical records. | 1 | $250 RC | 250.00 |
| AK | 3/11/2013 | Corr to client re response to motion to dismiss, copy to judge | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 3/13/2013 | Corr from oc re supplemental disclosures | 0.1 | $350 | 35.00 |

## Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL  60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 3/14/2013 | Review of medical records dropped off by terry- initial | 0.6 | $350 | 210.00 |
| AK | 3/14/2013 | Review Defendants' supplemental 26(a)(1) disclosures and compare to initial disclosures. | 0.4 | $250 RC | 100.00 |
| AK | 3/15/2013 | Review Defendants' reply to response to motion to dismiss. | 0.5 | $250 RC | 125.00 |
| AK | 3/15/2013 | E-mail to client re supplemental notice to produce | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 3/15/2013 | Scan discovery from dupage medical group | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 3/18/2013 | REview of reply on mo to dismiss | 0.5 | $350 | 175.00 |
| AK | 3/18/2013 | E-mail to client re def reply | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 3/26/2013 | Corr from EEOC re copy of file | 0.1 | $350 | 35.00 |
| AK | 3/26/2013 | Copy of complaint to EEOC | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 3/28/2013 | E-mail to client 26 a disclosures | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 4/9/2013 | Phone call and e-mail to Gaffney re discovery, review of discovery and pending Motion to Dismiss | 0.5 | $350 | 175.00 |
| AK | 4/10/2013 | E-mail to client notice of dep and discovery requests | 0.3 | Paralegal/Clerk- $75 | 22.50 |
| AK | 4/16/2013 | Corr from oc with discovery requests and review of same | 0.6 | $350 | 210.00 |
| AK | 4/17/2013 | Review of EEOC file | 0.8 | $350 | 280.00 |
| AK | 4/18/2013 | E-mail eeoc file to client | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 4/26/2013 | Corr from oc re EEOC records | 0.2 | $350 | 70.00 |
| AK | 5/30/2013 | Review of J. Conlon's memo opinion and corr to client re same- denied mo to dismiss for most part | 0.8 | $350 | 280.00 |
| AK | 6/3/2013 | E-mail order to client | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 6/6/2013 | Scan and bates eeoc file from oc | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 6/7/2013 | Minute order re reassigned to J. St. Eve | 0.1 | $350 | 35.00 |
| AK | 6/7/2013 | E-mail to client re executive order reassigning case | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 6/10/2013 | Order from J. St. Eve requesting joint status report and initial draft of same; e-mail to oc re phone conference on same | 0.6 | $350 | 210.00 |
| AK | 6/12/2013 | E-mail to client Answer to Amended Complaint | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 6/13/2013 | Draft initial status report | 0.9 | $350 | 315.00 |
| AK | 6/13/2013 | Review and revise 26f report | 0.8 | $350 | 280.00 |

| Total | |
|---|---|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL  60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 6/15/2013 | Final clean-up and e-file joint initial status report | 0.3 | $350 | 105.00 |
| AK | 6/17/2013 | Deliver courtesy copy to J. St. Eve | 0.3 | Office- $200 SM | 60.00 |
| AK | 6/17/2013 | Courtesy copies to J. St. Eve for initial status report | 0.1 | $350 | 35.00 |
| AK | 6/18/2013 | E-mail to client re amended answer | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 6/19/2013 | Prepare file for 6/20 status | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 6/20/2013 | Court before J. St. Eve and meet with oc briefly thereafter re settlement | 0.8 | $350 | 280.00 |
| AK | 6/20/2013 | E-mail to client 6/20 order | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| | 6/28/2013 | Draft discovery to defendants and review of all docs for same | 2.9 | $350 | 1,015.00 |
| AK | 7/1/2013 | Phone call with Terry re interogs | 1 | $350 | 350.00 |
| AK | 7/1/2013 | Drafting answers to interrogs and response to request for docs | 4.8 | $350 | 1,680.00 |
| AK | 7/2/2013 | Phone conf with Terry re discovery docs | 0.5 | $350 | 175.00 |
| AK | 7/5/2013 | E-mail to client  discovery responses | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 7/26/2013 | Review of file and organize from discovery production | 0.3 | $350 | 105.00 |
| AK | 7/26/2013 | E-mail from/to oc re his request for extension on discovery- yes | 0.1 | $350 | 35.00 |
| AK | 8/15/2013 | Court appearance for status hearing. | 1 | $250 RC | 250.00 |
| AK | 8/15/2013 | Conf with RC re court today | 0.1 | $350 | 35.00 |
| AK | 8/21/2013 | E-mail from/to oc re releases and his discovery | 0.1 | $350 | 35.00 |
| AK | 8/22/2013 | E-mails re discovery responses | 0.3 | $350 | 105.00 |
| AK | 8/23/2013 | Corr from oc re disk and corr to oc re still need actual responses to interrogs and to request stating which docs where | 0.2 | $350 | 70.00 |
| AK | 8/23/2013 | E-mail to client re their subpoenas and corr to oc requesting copies of same | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 9/10/2013 | E-mail to Glenn re answers to interrogs | 0.1 | $350 | 35.00 |
| AK | 9/11/2013 | Review of subpoenaed work records from oc | 0.8 | $350 | 280.00 |
| AK | 9/12/2013 | Review of hipaa release to dupage medical group; e-mail to glenn re same | 0.2 | $350 | 70.00 |

## Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL 60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 9/12/2013 | E-mail to client re hippa authorization | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 9/26/2013 | E-maill from Glenn re dep and hipaa auth | 0.1 | $350 | 35.00 |
| AK | 9/26/2013 | E-mail hippa form to oc and phone call to client re dep | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 9/30/2013 | E-mail to client re dupage subpoena | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 10/7/2013 | Correspondences with opposing counsel via e-mail re: extension of discovery deadlines. | 0.2 | $250 RC | 50.00 |
| AK | 10/7/2013 | Review file and prepare file for 10/8 status | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 10/8/2013 | Court appearance for status hearing. | 1 | $250 RC | 250.00 |
| AK | 10/8/2013 | E-mail to client order of 10/8 | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 10/9/2013 | Review court's rules re: discovery motions to prepare uncontested motion to extend discovery deadlines. | 0.3 | $250 RC | 75.00 |
| AK | 10/9/2013 | Prepare Uncontested Motion re: discovery deadlines. | 0.5 | $250 RC | 125.00 |
| AK | 10/9/2013 | Review of docs to prep Terry for dep | 0.9 | $350 | 315.00 |
| AK | 10/9/2013 | Prepare Notice of Motion for uncontested motion re: extension of discovery deadlines. | 0.2 | $250 RC | 50.00 |
| AK | 10/9/2013 | Meet with Terry re dep | 1.3 | $350 | 455.00 |
| AK | 10/9/2013 | REview of discovery re Terry's questions and docs given to him at term and e-mail to him re same; organize same for file and discovery index | 2.3 | $350 | 805.00 |
| AK | 10/10/2013 | Correspondences to opposing counsel re: uncontested motion for extension of discovery deadlines. | 0.2 | $250 RC | 50.00 |
| AK | 10/10/2013 | Scan discovery docs to file | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 10/11/2013 | Prepare courtesy copies re: unconcested motion for extension of discovery deadlines. | 0.1 | $250 RC | 25.00 |
| AK | 10/11/2013 | Deliver courtesy copy to j. st. eve | 0.3 | Paralegal/Clerk- $75 | 22.50 |
| AK | 10/14/2013 | Correspondence to opposing counsel via e-mail re: 10/17 court date. | 0.1 | $250 RC | 25.00 |
| AK | 10/14/2013 | E-mails re terry's dep- Gaffney resched bc of no medical records | 0.2 | $350 | 70.00 |
| AK | 10/15/2013 | Prepare appearance and e-file same. | 0.3 | $250 RC | 75.00 |

## Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL 60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 10/15/2013 | Telephone call from opposing counsel re: 10/17 court date, HIPPA release must be corrected. | 0.1 | $250 RC | 25.00 |
| AK | 10/15/2013 | E-mail from oc re hippa | 0.1 | $350 | 35.00 |
| AK | 10/15/2013 | E-mail to client re correct bday on e-mail | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 10/15/2013 | E-mail to oc re his requested release | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 10/16/2013 | Prepare file for 10/17 court | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 10/17/2013 | Court appearance re: Uncontested Motion for Extension of Discovery Deadlines. | 1 | $250 RC | 250.00 |
| AK | 10/17/2013 | E-mail to client 10/17 order | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 10/24/2013 | E-mail from oc with medical records | 0.1 | $350 | 35.00 |
| AK | 10/30/2013 | E-mail from oc and to Terry re any other medical records; review of records from DuPage medical group ; phone call with Terry re review records-- any others? | 1.1 | $350 | 385.00 |
| AK | 11/8/2013 | E-mail client appearance of Hutul | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 11/12/2013 | E-mail from oc re discovery | 0.1 | $350 | 35.00 |
| AK | 11/13/2013 | Review of Good Sam records and phone call to Terry re same | 0.9 | $350 | 315.00 |
| AK | 11/14/2013 | Bates stamp client updated med records and e-mail to oc re same | 0.3 | Paralegal/Clerk- $75 | 22.50 |
| AK | 11/19/2013 | E-mail to Gaffney re dep | 0.1 | $350 | 35.00 |
| AK | 12/5/2013 | Pull docs for 12/6 dep | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 12/6/2013 | Deposition of Terry (6.8) and travel to/from oc office and meet with Terry before and briefly after (1.9) | 8.7 | $350 | 3,045.00 |
| AK | 12/11/2013 | Review of notes from dep and corr to oc re deps, discovery issues and Trout and forward same to Terry review of demand to drop Syed; research of witnesses and control and rule 11 threat | 2.4 | $350 | 840.00 |
| AK | 12/13/2013 | E-mails with oc re deps and contacting employees | 0.2 | $350 | 70.00 |
| AK | 12/13/2013 | Draft def exhibit list | 0.3 | Paralegal/Clerk- $75 | 22.50 |
| AK | 12/14/2013 | E-mails with oc re deps and contacting employees | 0.1 | $350 | 35.00 |
| AK | 12/14/2013 | Prepare for Syed dep (initial) | 4.3 | $350 | 1,505.00 |

## Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|---|---|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL  60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 12/16/2013 | Prepare for Syed dep | 7.2 | $350 | 2,520.00 |
| AK | 12/16/2013 | Prepare copies of docs for deps | 1.2 | Paralegal/Clerk- $75 | 90.00 |
| AK | 12/17/2013 | Dep of Syed; organize exhibits, meet with Terry | 8.5 | $350 | 2,975.00 |
| AK | 12/18/2013 | E-mail to client re docket entry | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 12/19/2013 | Court appearance for status hearing. | 1 | $250 RC | 250.00 |
| AK | 12/19/2013 | Telephone call with Judge's clerk re: minute order entered today. | 0.1 | $250 RC | 25.00 |
| AK | 12/19/2013 | Phone call with Terry re Zalisk, dion, dep | 0.1 | $350 | 35.00 |
| AK | 12/19/2013 | Conference with RC re court this am | 0.1 | $350 | 35.00 |
| AK | 1/22/2014 | E-mail from/to oc re deps | 0.1 | $350 | 35.00 |
| AK | 1/23/2014 | E-mails with oc re deps | 0.2 | $350 | 70.00 |
| AK | 1/27/2014 | Confirm with court reporter and confirm exhibits | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 1/28/2014 | Prepare for Barrett dep | 2.8 | $350 | 980.00 |
| AK | 1/28/2014 | Scan Syed dep exhibits and exhibit binder | 0.5 | Paralegal/Clerk- $75 | 37.50 |
| AK | 1/29/2014 | E-mails with all re cancel dep today and later  with oc re dep tomorrow | 0.3 | $350 | 105.00 |
| AK | 1/30/2014 | Prepare for dep of Dion | 2.1 | $350 | 735.00 |
| AK | 1/30/2014 | Dep of Dion (oc 45 minutes late) | 4.9 | $350 | 1,715.00 |
| AK | 1/31/2014 | call to clerk office re; magistrate asignemtn | 0.1 | $250 RC | 25.00 |
| AK | 1/31/2014 | Review file and prepare for status | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 2/3/2014 | Court appearance for status hearing. | 1 | $250 RC | 250.00 |
| AK | 2/3/2014 | txt with oc re dep tomorrow | 0.1 | $350 | 35.00 |
| AK | 2/3/2014 | Draft Second Request for Documents | 0.7 | $350 | 245.00 |
| AK | 2/3/2014 | Prepare for Zalisk dep | 2.2 | $350 | 770.00 |
| AK | 2/4/2014 | Dep of Zalisk | 5 | $350 | 1,750.00 |
| AK | 2/5/2014 | Draft 26a2 disclosures and research re same and review of discovery and medical records for same | 3.4 | $350 | 1,190.00 |
| AK | 2/6/2014 | Phone call with Terry re expert disclosures and records | 0.4 | $350 | 140.00 |
| AK | 2/6/2014 | Draft final expert disclosure after discussing with Terry | 0.6 | $350 | 210.00 |
| AK | 2/11/2014 | Prepare for Steur dep | 1.1 | $350 | 385.00 |
| AK | 2/11/2014 | Prepare for Wolkotte dep | 0.9 | $350 | 315.00 |

## Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL  60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 2/12/2014 | Phone call from Gaffney re deps today- switch order and exhibits- he wants addl copies- (but has all) | 0.1 | $350 | 35.00 |
| AK | 2/12/2014 | Dep of Wolkotte- oc 20 min late and then said he represented Wolkotte despite prior stmt on record at another dep that he did not | 3.8 | $350 | 1,330.00 |
| AK | 2/12/2014 | Dep of Steuer | 3.1 | $350 | 1,085.00 |
| AK | 2/17/2014 | E-mail from Gaffney re addl info requested | 0.1 | $350 | 35.00 |
| AK | 2/18/2014 | Review of 4 subpoenas for dep for drs | 0.2 | $350 | 70.00 |
| AK | 2/19/2014 | Review of dep notes and e-mail to Terry re addl requests | 0.2 | $350 | 70.00 |
| AK | 2/19/2014 | Phone call with Robert Jackson | 0.7 | $350 | 245.00 |
| AK | 2/19/2014 | Message with CJ Gilliam | 0.1 | $350 | 35.00 |
| AK | 2/19/2014 | Phone call with Trout, e-mail to him and return call | 0.6 | $350 | 210.00 |
| AK | 2/19/2014 | Notes re interviews | 0.7 | $350 | 245.00 |
| AK | 2/19/2014 | E-mail to client re oc subpoena responses | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 2/20/2014 | Phone call with CJ Gillen and notes on same | 1.1 | $350 | 385.00 |
| AK | 2/21/2014 | Review of subpoenas to secret service and cia | 0.4 | $350 | 140.00 |
| AK | 2/21/2014 | Review of subpoena to Robert Jackson-- opposing counsel scheduled at same time as our dep on Rohrman faxed at end of day | 0.2 | $350 | 70.00 |
| AK | 2/22/2014 | E-mail from oc re Rohrman dep and to oc re same | 0.1 | $350 | 35.00 |
| AK | 2/23/2014 | E-mail from oc re Rohrman dep and to oc re same | 0.1 | $350 | 35.00 |
| AK | 2/24/2014 | E-mails with oc re remaining deps and confirmation | 0.1 | $350 | 35.00 |
| AK | 2/24/2014 | Phone call to Jackson returning his call from last week- he cd not talk | 0.1 | $350 | 35.00 |
| AK | 2/24/2014 | Prepare for dep of barrett- review of notes from all others and revise outline; review of exhibits | 1.8 | $350 | 630.00 |
| AK | 2/24/2014 | E-mail to client subpoenas | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 2/25/2014 | Review of profit/loss year end stmts sent last night by oc and notes on same for dep this am | 2.1 | $350 | 735.00 |
| AK | 2/25/2014 | Dep of Barrett | 6.1 | $350 | 2,135.00 |

**Total**

**Payments/Credits**

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL  60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|------------------|------|-------------|-----|------|--------|
| AK | 2/26/2014 | E-mail from oc re 2nd amended disclosures- 2 weeks before disc cut-off with much new info, new witnesses, and now bockwinkle-- former employee who I should be allowed to contact-- is now idenitifed as a "consultant"; e-mail to oc re same and review of same | 0.8 | $350 | 280.00 |
| AK | 2/26/2014 | Phone call with Gaffney and Hutul and follow-up e-mail; prepare for Rohrman dep | 1.7 | $350 | 595.00 |
| AK | 2/26/2014 | E-mail to Terry re social security waiver and fax from him re same | 0.2 | $350 | 70.00 |
| AK | 2/27/2014 | Prepare for Rohrman dep | 2.7 | $350 | 945.00 |
| AK | 2/27/2014 | Rohrman dep (they 20 minutes late)-- reserve 1.5 hours | 5.5 | $350 | 1,925.00 |
| AK | 2/28/2014 | Conference with AK re: depositions of experts/treaters. | 0.2 | $250 RC | 50.00 |
| AK | 3/1/2014 | Review medical records, 26(a)(1) and (a)(2) disclosures and Amended Complaint to prepare for depositions on 3/3. | 2 | $250 RC | 500.00 |
| AK | 3/1/2014 | Email client re: depositions confirmed for 3/3. | 0.1 | $250 RC | 25.00 |
| AK | 3/1/2014 | Email to client re: advise that depositions scheduled for Monday 3/3 have been confirmed. | 0.1 | $250 RC | 25.00 |
| AK | 3/1/2014 | Conduct research in preparation for depositions of Piccone and Tague re: substantial limitations re: ADA. | 2 | $250 RC | 500.00 |
| AK | 3/3/2014 | Travel to opposing counsel's office and Piccone's office for depositions re: Piccone and Tague. | 2 | $250 RC | 500.00 |
| AK | 3/3/2014 | Deposition of Anne Tague. | 2 | $250 RC | 500.00 |
| AK | 3/3/2014 | Deposition of Sue Piccone. | 1.7 | $250 RC | 425.00 |
| AK | 3/3/2014 | Conf with RC re dep; email from GG re dep location change 20 minutes before starting; review of fourth supp witness disclosures and amended answers to interrogs; email to Glenn re discovery status and phone call to Karen Riley and research re Bockwinkel and file management | 2.3 | $350 | 805.00 |
| AK | 3/5/2014 | E-mail to client docs from oc | 0.3 | Paralegal/Clerk- $75 | 22.50 |

| **Total** | |
|-----------|--|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL 60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 3/6/2014 | review of protective order and emails with Glenn re all and motion to extend | 0.9 | $350 | 315.00 |
| AK | 3/7/2014 | E-mails to/from oc and draft joint motion to extend and send to oc | 1.1 | $350 | 385.00 |
| AK | 3/7/2014 | Review of filed motion to extend | 0.3 | $350 | 105.00 |
| AK | 3/7/2014 | Meet with AK and LC re: discuss joint motion to extend discovery. | 0.2 | $250 RC | 50.00 |
| AK | 3/7/2014 | Organize and subfolder all dep notes | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 3/10/2014 | Review of Joint Motion for Extension of time to Conclude Discovery and review of past pleadings and orders in preparation for court appearance | 0.3 | Office $200 LC | 60.00 |
| AK | 3/10/2014 | E-mail to client re notice of dep | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 3/11/2014 | telephone conversation with Judges' clerk regarding court appearance and motion to extend discovery | 0.1 | Office $200 LC | 20.00 |
| AK | 3/11/2014 | Telephone conversation with Bruce Terlep for Toyota regarding subpoena for documents | 0.2 | Office $200 LC | 40.00 |
| MKA | 3/12/2014 | Appearance in court on Joint Motion for extention of discovery | 1.1 | Office $200 LC | 220.00 |
| AK | 3/12/2014 | telephone conversatin with client regarding deposition | 0.1 | Office $200 LC | 20.00 |
| AK | 3/12/2014 | E-mail to client re orer of 3/12/13 | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 3/17/2014 | Phone call to Toyota re subpoena | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 3/17/2014 | Pleadings and order index-- deps, etc. | 1.2 | Paralegal/Clerk- $75 | 90.00 |
| AK | 3/19/2014 | Phone call with Bruce Terlep re Toyota subpoena; corr from him re same | 0.3 | $350 | 105.00 |
| AK | 3/20/2014 | E-mail from/to Gaffney re protective order and review of same with redline and my changes | 0.3 | $350 | 105.00 |
| AK | 4/2/2014 | E-mail to client opposing counsel motion for entry of protective order | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 4/7/2014 | E-mail to client agreed order | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 4/7/2014 | Update pleadings and orders and pull records for dep | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 4/8/2014 | Deps of Jentel and Karsh | 2.7 | $350 | 945.00 |

| Total | |
|-------|--|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL  60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 4/8/2014 | Travel to/from deps of Jentel and Karsh | 1.2 | $350 | 420.00 |
| AK | 4/8/2014 | E-mail from oc re dep exhibits and dep dates | 0.1 | $350 | 35.00 |
| AK | 4/10/2014 | Corr from oc re confidential documents; review of third rule 34 request from them | 0.4 | $350 | 140.00 |
| AK | 4/11/2014 | E-mail to oc re dep dates and to Terry re same | 0.1 | $350 | 35.00 |
| AK | 4/11/2014 | Corr to client re corr from oc and request for production | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 4/14/2014 | Update pleadings and orders index | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 4/22/2014 | E-mail to oc re Bockwinkle dep | 0.1 | $350 | 35.00 |
| AK | 4/22/2014 | Review of subpoena to Jackson | 0.1 | $350 | 35.00 |
| AK | 4/22/2014 | E-mail notice of Jackson dep to client | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 4/23/2014 | E-mail from Gaffney re Jackson dep and e-mail bacl | 0.1 | $350 | 35.00 |
| AK | 4/23/2014 | Update pleadings and orders | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 4/23/2014 | E-mail to client re status of production documents | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 4/25/2014 | E-mail to Gaffney re deps | 0.1 | $350 | 35.00 |
| AK | 4/25/2014 | Review of addl discovery re month end reports, etc and e=mail to Glenn re same | 1.3 | $350 | 455.00 |
| AK | 4/28/2014 | E-mail from/to Gaffney re deps and docs | 0.1 | $350 | 35.00 |
| AK | 4/29/2014 | Court appearance for status hearing. | 1 | $250 RC | 250.00 |
| AK | 4/29/2014 | Conf with RC re court this am, text from oc re traffic | 0.3 | $350 | 105.00 |
| AK | 4/29/2014 | Review of discovery status and addl discovery in detail | 3.1 | $350 | 1,085.00 |
| AK | 4/30/2014 | Corr from oc re notice of dep for Jackson | 0.1 | $350 | 35.00 |
| AK | 4/30/2014 | E-mails to oc re deps and discovery, phone call to Terl | 0.3 | $350 | 105.00 |
| AK | 4/30/2014 | E-mail to client revised notice of dep | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 5/5/2014 | Text from oc re Bockwinkle dep | 0.1 | $350 | 35.00 |
| AK | 5/5/2014 | E-mail to Terlep | 0.2 | $350 | 70.00 |
| AK | 5/5/2014 | Phone call with Glenn re Bockwinkle dep | 0.1 | $350 | 35.00 |
| AK | 5/7/2014 | REview of Toyota subpoena response and chart | 2.4 | $350 | 840.00 |
| AK | 5/7/2014 | Prepare docs for Jackson dep | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 5/8/2014 | E-mail from oc and to oc re SSDI records | 0.1 | $350 | 35.00 |
| AK | 5/8/2014 | Travel to/from oc office for Jackson dep | 1.8 | $350 | 630.00 |

| Total | |
|-------|-|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL  60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 5/8/2014 | OC dep of Jackson and meet with Gaffney and Terry briefly thereafter | 3.4 | $350 | 1,190.00 |
| AK | 5/8/2014 | Prepare for Jackson dep | 0.7 | $350 | 245.00 |
| AK | 5/9/2014 | Phone call to Hutul re docs and Rohrman dep- no response to e-mails and Gaffney directed me to him | 0.1 | $350 | 35.00 |
| AK | 5/9/2014 | Draft subpoena to bockwinkle | 0.3 | $350 | 105.00 |
| AK | 5/9/2014 | E-mail to Terry re ssdi | 0.2 | $350 | 70.00 |
| AK | 5/9/2014 | Review of Terry's responses to 3rd request for production | 1.4 | $350 | 490.00 |
| AK | 5/9/2014 | Review of social security records from oc and subpoena (not incl medical which he did not provide yet) | 1 | $350 | 350.00 |
| AK | 5/9/2014 | E-mail to client re Bockwinkle subpoena | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 5/12/2014 | E-mail to Hutul re docs and dep | 0.2 | $350 | 70.00 |
| AK | 5/12/2014 | Phone call from ct reporter re Barrett dep | 0.1 | $350 | 35.00 |
| AK | 5/12/2014 | Phone call from ct reporter re Piccone | 0.1 | $350 | 35.00 |
| AK | 5/12/2014 | Phone call to client re his production documents and bates-stamp responses | 0.3 | Paralegal/Clerk- $75 | 22.50 |
| AK | 5/12/2014 | E-mail to oc response to request for production of documents | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 5/13/2014 | Phone call from gaffney-- now cannot do 1:00 and witness needs to be in wisconsin by 5-- 9am at my office-- he will check | 0.1 | $350 | 35.00 |
| AK | 5/13/2014 | Draft supplemental 26a1 and a2 and supplemental answers to interrogs and review of all other deps to prepare for Bockwinkle dep scheduled for tomorrow at our office | 2.8 | $350 | 980.00 |
| AK | 5/14/2014 | Deposition of Bockwinkel | 3.3 | $350 | 1,155.00 |
| AK | 5/14/2014 | Travel to/from Bockwinkel dep at Rohrman Palatine dealership per their request (end at rush hour back to city) | 2.4 | $350 | 840.00 |
| AK | 5/15/2014 | E-mail to oc and client re disclosures | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 5/16/2014 | Scan and bates Toyota subpoena response and e-mail to oc | 0.3 | Paralegal/Clerk- $75 | 22.50 |

## Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL  60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 5/20/2014 | update pleading and order index | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 5/23/2014 | E-mails from oc re outstanding discovery | 0.1 | $350 | 35.00 |
| AK | 5/27/2014 | E-mails to/from oc re docs owed | 0.2 | $350 | 70.00 |
| AK | 5/27/2014 | Corr from county court reporters re piccione dep | 0.1 | $350 | 35.00 |
| AK | 5/27/2014 | Review of addl docs provided by oc to respond to request for what is specifically what is needed, corr to oc re same-- go thru all finanicials in detail to make sure we have all | 2.3 | $350 | 805.00 |
| AK | 5/28/2014 | Corr from Gaffney re ss records | 0.1 | $350 | 35.00 |
| AK | 5/28/2014 | E-mail from GG re addl docs and e-mail to oc re what is still missing and review of same | 0.8 | $350 | 280.00 |
| AK | 5/28/2014 | Corr from oc re full disability file provided and review of same | 0.9 | $350 | 315.00 |
| AK | 5/29/2014 | Review of all financials and prepare for Rohrman dep part 2 on financials | 4.9 | $350 | 1,715.00 |
| AK | 5/29/2014 | Phone call with Glenn re docs and deps | 0.1 | $350 | 35.00 |
| AK | 5/29/2014 | E-mail from/to Hutul re dep cancelled at 7 pm when confirmed by Gaffney at 4 pm | 0.2 | $350 | 70.00 |
| AK | 5/29/2014 | Copies of docs for Rohrman dep -- part 2 financial | 0.6 | Paralegal/Clerk- $75 | 45.00 |
| AK | 5/30/2014 | Telephone call with County Court Reporters re: deposition of Susan Piccione - do not represent her, should be sent to deponent. | 0.1 | $250 RC | 25.00 |
| AK | 5/30/2014 | Correspondence to court reporter office re: Piccione deposition transcript, they must contact her directly, we do not represent Piccione. | 0.1 | $250 RC | 25.00 |
| AK | 5/30/2014 | Phone call  from court reporter from Rohrman dep | 0.1 | $350 | 35.00 |
| AK | 5/30/2014 | Organize all financial docs | 0.9 | $350 | 315.00 |
| AK | 6/2/2014 | E-mail to Hutul rc Rohrman dep | 0.1 | $350 | 35.00 |
| AK | 6/14/2014 | Brief review of Defendants' motion for summary judgment and related materials. | 0.5 | $250 RC | 125.00 |

| **Total** | |
|---|---|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL 60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 6/16/2014 | Brief review of motion for summary judgment and transcripts | 0.8 | $350 | 280.00 |
| AK | 6/16/2014 | Review and organize all pleadings and print from their motion for summary judgment and index all | 1.2 | Paralegal/Clerk- $75 | 90.00 |
| AK | 6/17/2014 | Review Motion to Supplement and new affidavit; review of disclosures | 1.3 | $350 | 455.00 |
| AK | 6/18/2014 | Telephone call from client re: def. motion for summary judgment. | 0.1 | $250 RC | 25.00 |
| AK | 6/18/2014 | Meet with AK re: potential settlement discussions. | 0.2 | $250 RC | 50.00 |
| AK | 6/18/2014 | Continued review of def. motion for summary judgment and related materials. | 1 | $250 RC | 250.00 |
| AK | 6/18/2014 | E-mail to client motion for summary judgment, etc. | 0.3 | Paralegal/Clerk- $75 | 22.50 |
| AK | 6/19/2014 | Court appearance re: set briefing schedule on summary judgment. | 1 | $250 RC | 250.00 |
| AK | 6/23/2014 | E-mail to client memo of law in support of mo for summary judgment | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 6/26/2014 | Update pleadings and orders | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 7/11/2014 | Begin review of deposition transcripts re: response to motion for summary judgment. | 1 | $250 RC | 250.00 |
| AK | 7/15/2014 | Review Defendants' materials in support of their motion for summary judgment to begin preparation of response (re: statement of facts, initial and brief review of deposition transcripts cited). | 1.5 | $250 RC | 375.00 |
| AK | 7/16/2014 | Conference with AK re: preparation of response to def. mot. for summary judgment. | 0.3 | $250 RC | 75.00 |
| AK | 7/16/2014 | Conf with RC re response to mo for sj and transcripts | 0.4 | $350 | 140.00 |
| AK | 7/17/2014 | Review of sj motion and begin response to stmt of facts | 4.2 | $350 | 1,470.00 |
| AK | 7/17/2014 | Review Defendants' materials in support of their motion for summary judgment to begin preparation of response (re: statement of facts, initial and brief review of deposition transcripts cited). | 1 | $250 RC | 250.00 |

| **Total** | |
|---|---|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|---|---|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL  60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 7/19/2014 | Prepare outline for memorandum of law in opposition to def. mot. for summary judgment. | 1.5 | $250 RC | 375.00 |
| AK | 7/19/2014 | Review all case law cited in Defendants' motion for summary judgment, conduct additional reseach for supporting and distinguishing case law. | 1.5 | $250 RC | 375.00 |
| AK | 7/21/2014 | Conference with AK re: response to def. mot. for summary judgment. | 0.5 | $250 RC | 125.00 |
| AK | 7/21/2014 | Conf with RC re summary judgment | 0.6 | $350 | 210.00 |
| AK | 7/21/2014 | Corr to oc re their threatened motion for sanctions calling me "shamelessly unscrupulous" and "cutthroat" | 0.2 | $350 | 70.00 |
| AK | 7/22/2014 | Response to stmt of facts- begin | 7.3 | $350 | 2,555.00 |
| AK | 7/22/2014 | Continue preparation of outline for response to mot. for summary judgment. | 0.8 | $250 RC | 200.00 |
| AK | 7/23/2014 | Continue response to statement of facts | 6.4 | $350 | 2,240.00 |
| AK | 7/23/2014 | Research for response to mot. for summary judgment re: FMLA interference and retaliation claims. | 1.5 | $250 RC | 375.00 |
| AK | 7/24/2014 | Continue response to statement of facts | 6.3 | $350 | 2,205.00 |
| AK | 7/25/2014 | Continue response to statement of facts | 3.4 | $350 | 1,190.00 |
| AK | 7/26/2014 | Conduct research for response to mot. for summary judgment re: evidence for FMLA interference claims, employer's falute to get paperwork, employee feelings of pressure to perform without restriction, etc. | 2 | $250 RC | 500.00 |
| AK | 7/26/2014 | Continued preparation of response to mot. for summary judgment. | 2 | $250 RC | 500.00 |
| AK | 7/26/2014 | Review of all dep transcripts and stmt of facts esp. Baier and Barrett | 7.2 | $350 | 2,520.00 |
| AK | 7/27/2014 | Review of all dep transcripts and stmt of facts esp. Baier and Barrett | 6.3 | $350 | 2,205.00 |
| AK | 7/28/2014 | Meetings with AK re: response to motion for summary judgment. | 0.2 | $250 RC | 50.00 |

**Total**

**Payments/Credits**

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL  60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 7/28/2014 | Continued preparation of response to motion for summary judgment and additional research related to same. | 2 | $250 RC | 500.00 |
| AK | 7/28/2014 | Conf with RC re brief and stmt of facts | 0.2 | $350 | 70.00 |
| AK | 7/28/2014 | Continue response to stmt of facts | 5.8 | $350 | 2,030.00 |
| AK | 7/29/2014 | Continue response to stmt of facts | 5.4 | $350 | 1,890.00 |
| AK | 7/29/2014 | Continued preparation of response to motion for summary judgment and additional research related to same. | 2 | $250 RC | 500.00 |
| AK | 7/29/2014 | Meetings with AK re: response to motion for summary judgment. | 0.3 | $250 RC | 75.00 |
| AK | 7/30/2014 | Review of notes from other deps- esp Dion, Steuer,  and exhibits | 0.7 | $350 | 245.00 |
| AK | 7/30/2014 | Continued preparation of response to motion for summary judgment and additional research related to same. | 1.5 | $250 RC | 375.00 |
| AK | 7/31/2014 | Conference with AK re: response to motion for summary judgment. | 0.4 | $250 RC | 100.00 |
| AK | 7/31/2014 | Conf with RC re brief | 0.4 | $350 | 140.00 |
| AK | 8/2/2014 | Continued preparation of response to motion for summary judgment and additional research related to same. | 5 | $250 RC | 1,250.00 |
| AK | 8/2/2014 | Continue stmt of facts, exhibits, etc. | 4.2 | $350 | 1,470.00 |
| AK | 8/3/2014 | Continued preparation of response to motion for summary judgment and additional research related to same. | 5 | $250 RC | 1,250.00 |
| AK | 8/3/2014 | Continue stmt of facts, exhibits, etc. | 4.6 | $350 | 1,610.00 |
| AK | 8/4/2014 | Conference with AK re: response to motion for summary judgment. | 1 | $250 RC | 250.00 |
| AK | 8/4/2014 | Conf with RC re brief (1) and re stmt of facts | 1.4 | $350 | 490.00 |
| AK | 8/4/2014 | Review response to statement of facts and additional statements of facts. | 1 | $250 RC | 250.00 |
| AK | 8/4/2014 | Continued preparation of memo in response to summary judgment, conduct research simultaneously regarding same to distinguish cases cited by defendants and to support argument. | 5 | $250 RC | 1,250.00 |

| Total | |
|-------|---|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL  60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 8/4/2014 | Call to client re | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 8/5/2014 | Continue to work on statement of facts | 4.1 | $350 | 1,435.00 |
| AK | 8/5/2014 | Continued preparation of memo in response to summary judgment, conduct research simultaneously regarding same to distinguish cases cited by defendants and to support argument. | 5 | $250 RC | 1,250.00 |
| AK | 8/6/2014 | Continue to work on statement of facts | 6.1 | $350 | 2,135.00 |
| AK | 8/6/2014 | Conf with RC | 0.3 | $350 | 105.00 |
| AK | 8/6/2014 | Continued preparation of memo in response to summary judgment, conduct research simultaneously regarding same to distinguish cases cited by defendants and to support argument. | 7 | $250 RC | 1,750.00 |
| AK | 8/7/2014 | Continue to work on statement of facts | 8.2 | $350 | 2,870.00 |
| AK | 8/7/2014 | Review rules for filing under seal and e-mail to oc re same; organize all exhibits and draft ocover page | 1.1 | $350 | 385.00 |
| AK | 8/7/2014 | Continued preparation of memo in response to summary judgment, conduct research simultaneously regarding same to distinguish cases cited by defendants and to support argument. | 8 | $250 RC | 2,000.00 |
| AK | 8/7/2014 | E-mail to client re declarations | 0.3 | Paralegal/Clerk- $75 | 22.50 |
| AK | 8/8/2014 | Continued preparation of memo in response to summary judgment, conduct research simultaneously regarding same to distinguish cases cited by defendants and to support argument. | 5 | $250 RC | 1,250.00 |
| AK | 8/8/2014 | Motion for Summary Judgment | 1.2 | Paralegal/Clerk- $75 | 90.00 |
| AK | 8/9/2014 | Continued preparation of memo in response to summary judgment, conduct research simultaneously regarding same to distinguish cases cited by defendants and to support argument. | 6.5 | $250 RC | 1,625.00 |
| AK | 8/10/2014 | Initial review of memo | 0.6 | $350 | 210.00 |

| Total | |
|-------|--|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL  60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 8/10/2014 | Continued preparation of memo in response to summary judgment, conduct research simultaneously regarding same to distinguish cases cited by defendants and to support argument. | 3 | $250 RC | 750.00 |
| AK | 8/11/2014 | Review and revise Memo | 4.8 | $350 | 1,680.00 |
| AK | 8/11/2014 | Draft Motion, notice and order re file under seal due to their designations of confidential | 1.1 | $350 | 385.00 |
| AK | 8/11/2014 | Draft Terry's affidavit, revise all exhibits and stmt of facts | 3.6 | $350 | 1,260.00 |
| AK | 8/11/2014 | Review all cases cited in memo in opposition to summary judgment, shepardize all. | 1 | $250 RC | 250.00 |
| AK | 8/12/2014 | review/edited Memo in Opposition to Amended Motion for SOJ | 0.8 | Office $200 LC | 160.00 |
| AK | 8/12/2014 | Conf with RC re brief | 0.2 | $350 | 70.00 |
| AK | 8/12/2014 | Continue edits/proofs of memo in opposition to summary judgment. | 3.5 | $250 RC | 875.00 |
| AK | 8/12/2014 | E-mail to client re declaration, exhibits, e-mail to client re all | 0.6 | Paralegal/Clerk- $75 | 45.00 |
| AK | 8/13/2014 | Prepare Response to Def. Amended Motion for Summary Judgment. | 0.3 | $250 RC | 75.00 |
| AK | 8/13/2014 | Review all cases cited in memo in opposition to summary judgment, shepardize all. | 1 | $250 RC | 250.00 |
| AK | 8/13/2014 | Review stmt of facts with cites | 1.3 | Paralegal/Clerk- $75 | 97.50 |
| AK | 8/14/2014 | Continue edits/proofs of memo in opposition to summary judgment. | 1 | $250 RC | 250.00 |
| AK | 8/15/2014 | Conf with RC re memo | 0.1 | $350 | 35.00 |
| AK | 8/15/2014 | Finalize memo in opposition to summary judgment, distinguish addtional cases cited by Defendants. | 0.8 | $250 RC | 200.00 |
| AK | 8/15/2014 | Final revisions and conversions and conf with RC | 1.4 | $350 | 490.00 |
| AK | 8/18/2014 | E-file all and phone call re sealed docs and put together all docs and sealed docs for judge and oc | 0.8 | $350 | 280.00 |
| AK | 8/19/2014 | Final review of courtesy copies | 0.4 | $350 | 140.00 |

# Total

# Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL  60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 9/8/2014 | Review Defendants' reply to addtional statement of facts and memorandum re: summary judgment. | 0.5 | $250 RC | 125.00 |
| AK | 9/8/2014 | Review of reply and memo general | 0.9 | $350 | 315.00 |
| AK | 9/9/2014 | Detailed review of reply and memo | 1.9 | $350 | 665.00 |
| AK | 9/16/2014 | File Management after Briefing on summary judgment | 1.2 | $350 | 420.00 |
| AK | 9/17/2014 | File Management after Briefing on summary judgment | 1.4 | $350 | 490.00 |
| AK | 9/30/2014 | E-mail to Terry re | 0.1 | $350 | 35.00 |
| AK | 11/14/2014 | Telephone call to Judge's clerk re: whether appearance on Monday court date necessary if no ruling on summary judgment ready. | 0.1 | $250 RC | 25.00 |
| AK | 11/14/2014 | Conf with RC re court Monday and review of new appearance | 0.2 | $350 | 70.00 |
| AK | 11/14/2014 | Review all summary judgment pleadings and memoranda for 11/17 court status hearing. | 1 | $250 RC | 250.00 |
| AK | 11/14/2014 | Prepare file for court 11/17 | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 11/17/2014 | Continued review all summary judgment pleadings and memoranda for 11/17 court status hearing. | 0.5 | $250 RC | 125.00 |
| AK | 11/17/2014 | Court appearance for status hearing on court's ruling on summary judgment. | 1 | $250 RC | 250.00 |
| AK | 11/17/2014 | Review Memorandum Opinion and Order on summary judgment. | 0.5 | $250 RC | 125.00 |
| AK | 11/17/2014 | Telephone call with client re: discuss ruling on summary judgment and next steps. | 0.2 | $250 RC | 50.00 |
| AK | 11/17/2014 | Review of opinion and conf with RC after court and after opinion | 1.2 | $350 | 420.00 |
| AK | 11/17/2014 | Conference with AK re: Court's ruling on summary judgment. | 0.2 | $250 RC | 50.00 |
| AK | 11/17/2014 | E-mail from oc re settlement-- we made demand on day 1 and still no offer from defendants | 0.1 | $350 | 35.00 |
| AK | 11/18/2014 | E-mail to Terry re | 0.2 | $350 | 70.00 |
| AK | 11/18/2014 | E-mails and phone call with Terry | 0.9 | $350 | 315.00 |

| Total | |
|-------|--|

| Payments/Credits | |
|------------------|--|

Avery, Camerlingo & Kill, LLC

# Invoice

218 North Jefferson, Suite 200
Chicago, IL 60661

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL 60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|------------------|------|-------------|-----|------|--------|
| AK | 11/20/2014 | Prepare for phone conf with Terry on ███████ ███ (.7); phone call with Terry (1.1) and notes thereafter and e-mail to him re same | 2.1 | $350 | 735.00 |
| AK | 11/20/2014 | E-mail from Terry, to opposing counsel and to Terry | 0.3 | $350 | 105.00 |
| AK | 11/24/2014 | Phone call from Terry re ███████████ | 0.1 | $350 | 35.00 |
| AK | 11/24/2014 | E-mail from/to Terry re copy of prior e-mail to gaffney | 0.1 | $350 | 35.00 |
| AK | 11/24/2014 | Review file and prepare for 11/25 | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 11/25/2014 | Court appearance for status hearing. | 1.4 | $250 RC | 350.00 |
| AK | 11/25/2014 | Telephone calls with opposing counsel re: resch;euling trial date. | 0.3 | $250 RC | 75.00 |
| AK | 11/25/2014 | Prepare Motion to Continue and Reschedule Trial. | 0.8 | $250 RC | 200.00 |
| AK | 11/25/2014 | Prepare Notice of Motion for Motion to Continue and Reschedule Trial. | 0.1 | $250 RC | 25.00 |
| AK | 11/25/2014 | Confs with RC re trial dates and review of motion to continue | 0.4 | $350 | 140.00 |
| AK | 11/25/2014 | Telephone call with court clerk re: rescheduling trial date. | 0.1 | $250 RC | 25.00 |
| AK | 11/25/2014 | Email to opposing counsel re: proposed uncontested motion to continue and reschedule trial. | 0.1 | $250 RC | 25.00 |
| AK | 11/26/2014 | Telephone call from opposing counsel re: rescheduling trial dates. | 0.1 | $250 RC | 25.00 |
| AK | 12/1/2014 | Emails to opposing counsel re: status on his confirmation withhis client's re: trial dates. | 0.2 | $250 RC | 50.00 |
| AK | 12/2/2014 | E-filed Notice of Motion, Motion to Continue and Reschedule Trial and RC appearance. | 0.3 | $250 RC | 75.00 |
| AK | 12/2/2014 | Prepare appearance. | 0.1 | $250 RC | 25.00 |
| AK | 12/3/2014 | Email to Judge's clerk re: availability for trial. | 0.1 | $250 RC | 25.00 |
| AK | 12/3/2014 | E-mail from judge's clerk and conf with RC re trial | 0.2 | $350 | 70.00 |
| AK | 12/3/2014 | Delvier courtesy copies to j. st. eve | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 1/7/2015 | Telephone callS with court clerk re: 1/12 status hearing. | 0.2 | $250 RC | 50.00 |
| AK | 1/8/2015 | Review JUdge St. Eve's pretrial order instructions and jury instructions. | 0.5 | $250 RC | 125.00 |

## Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|---|---|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL  60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 1/9/2015 | Pleadings and orders index | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 1/12/2015 | Review of pretrial order and begin drafting- parts 1-3 and review of file for same | 3.1 | $350 | 1,085.00 |
| AK | 1/14/2015 | Review of jury instructions and damages and  exhibits format | 1.1 | $350 | 385.00 |
| AK | 1/14/2015 | E-mail to oc re jury instructions | 0.1 | $350 | 35.00 |
| AK | 1/15/2015 | Telephone call to Judge's clerk re: jury instructions, case reassignment. | 0.2 | $250 RC | 50.00 |
| AK | 1/15/2015 | Review of order-- reassigned | 0.1 | $350 | 35.00 |
| AK | 1/15/2015 | Review of judicial hearing/confirmation | 0.8 | $350 | 280.00 |
| AK | 1/20/2015 | Emails to opposing counsel re: final pretrial order. | 0.2 | $250 RC | 50.00 |
| AK | 1/20/2015 | Conf with RC re pretrial order | 0.1 | $350 | 35.00 |
| AK | 1/21/2015 | Telephone calls with opposing counsel re: final pretrial order re: agree additional time needed to prepare same based on reassignment of case. | 0.2 | $250 RC | 50.00 |
| AK | 1/21/2015 | Emails to opposing counsel re: final pretrial order. | 0.1 | $250 RC | 25.00 |
| AK | 1/22/2015 | Review new judge's instructions for reassignment status report. | 0.2 | $250 RC | 50.00 |
| AK | 1/23/2015 | Telephone calls with opposing counsel re: final pretrial order re: agree additional time needed to prepare same based on reassignment of case. | 0.1 | $250 RC | 25.00 |
| AK | 1/26/2015 | Telephone call to new judge's clerk re: reassignment status report. | 0.1 | $250 RC | 25.00 |
| AK | 1/26/2015 | Review and revise Defendants' draft joint reassignment status report, review summary judgment opinion, etc. | 1 | $250 RC | 250.00 |
| AK | 1/26/2015 | Review of all income info and ssd info-- approved as of 9/13 | 0.7 | $350 | 245.00 |
| AK | 1/28/2015 | Review and revise status report | 0.4 | $350 | 140.00 |
| AK | 1/29/2015 | Continue redline revisios to joint reassignment status report re: to include filing date for motions in limine. | 0.2 | $250 RC | 50.00 |

## Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|---|---|
| 6/29/2015 | 18176 |

| BILL TO |
|---|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL 60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 1/29/2015 | Emails to opposing counsel re: revised joint reassignment status report, confirm agreement of same. | 0.2 | $250 RC | 50.00 |
| AK | 1/29/2015 | E-mail to Walters re she did not receive draft status and sent to her alternate e-mail | 0.1 | $350 | 35.00 |
| AK | 1/29/2015 | Deliver joint report to J. Blakey | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 1/30/2015 | E-filed Joint Reassignment Status Report. | 0.2 | $250 RC | 50.00 |
| AK | 1/30/2015 | Telephone call with opposing counsel re: joint reassignment status report. | 0.1 | $250 RC | 25.00 |
| AK | 1/30/2015 | Phone call with Terry | 0.2 | $350 | 70.00 |
| AK | 1/30/2015 | Emails to opposing counsel re: revised joint reassignment status report, confirm agreement of same. | 0.1 | $250 RC | 25.00 |
| AK | 2/3/2015 | Conference with AK re: tomorrow's court status, scheudling new trial dates and deadlines. | 0.2 | $250 RC | 50.00 |
| AK | 2/3/2015 | Conf with RC re trial dates | 0.1 | $350 | 35.00 |
| AK | 2/3/2015 | Telephone call with opposing counsel re: tomorrow's status hearing, discuss possible new trial dates and deadlines. | 0.1 | $250 RC | 25.00 |
| AK | 2/3/2015 | Emails with opposing counsel re: tomorrow's court status hearing. | 0.1 | $250 RC | 25.00 |
| AK | 2/4/2015 | Court appearance for status hearing. | 1.3 | $250 RC | 325.00 |
| AK | 2/4/2015 | Conf with RC re trial dates | 0.1 | $350 | 35.00 |
| AK | 2/24/2015 | Review of order-- final ptc is memorial day and needs to be rescheduled; review of pretrial procedures and notes on same | 0.6 | $350 | 210.00 |
| AK | 3/17/2015 | Abstract of deposition- Barrett | 2.3 | Paralegal/Clerk- $75 | 172.50 |
| AK | 3/18/2015 | Abstract of deposition- Barrett | 1.3 | Paralegal/Clerk- $75 | 97.50 |
| AK | 3/25/2015 | Abstract deposition Syed | 4.9 | Paralegal/Clerk- $75 | 367.50 |
| AK | 3/31/2015 | Continued abstract of Syed dep | 5.5 | Paralegal/Clerk- $75 | 412.50 |
| AK | 4/1/2015 | Continued abstract of Syed dep | 0.3 | Paralegal/Clerk- $75 | 22.50 |
| AK | 4/7/2015 | Syed dep abstract | 2.8 | Paralegal/Clerk- $75 | 210.00 |
| AK | 4/8/2015 | Syed dep abstract | 0.2 | Paralegal/Clerk- $75 | 15.00 |

| Total | |
|---|---|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

BILL TO

Mr. Terry Baier
425 Hill St.
Downers Grove, IL  60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 4/9/2015 | Syed dep abstract | 4.7 | Paralegal/Clerk- $75 | 352.50 |
| AK | 4/14/2015 | Phone call with Terry re | 0.7 | $375 | 262.50 |
| AK | 4/14/2015 | Continue Syed dep abstract | 0.6 | Paralegal/Clerk- $75 | 45.00 |
| AK | 4/15/2015 | Draft cover page of PTO per J. Blakey's instructions and review of same; revise agreed statement of case and begin stipulations and notes re motions in limine; witness list and descriptions | 5.9 | $375 | 2,212.50 |
| AK | 4/16/2015 | E-mails with Terry, continue stips/uncontested facts; email from GG re will get back to me on Monday re if he is doing stips or jury instructions and on cover and statement of case; review of all proposed facts for summary judgment, response, reply | 4.8 | $375 | 1,800.00 |
| AK | 4/16/2015 | Begin jury instructions | 3.8 | $375 | 1,425.00 |
| AK | 4/17/2015 | E-mail from/to Terry re | 0.1 | $375 | 37.50 |
| AK | 4/17/2015 | Continue jury instructions-- esp FMLA and ADA with amendments of ADAAA-- change almost all pattern instructions | 5.1 | $375 | 1,912.50 |
| AK | 4/19/2015 | Jury instructions esp. ada and damages | 2.2 | $375 | 825.00 |
| AK | 4/20/2015 | Emails to opposing counsel re: rescheduling pretrial date. | 0.1 | $275 RC | 27.50 |
| AK | 4/20/2015 | Continue instructions and jury verdict and research on individual liability with FMLA and joint several issues | 8.7 | $375 | 3,262.50 |
| AK | 4/21/2015 | Corr from/to Terry re | 0.2 | $375 | 75.00 |
| AK | 4/21/2015 | Emails to opposing counsel re: rescheduling pretrial date. | 0.1 | $275 RC | 27.50 |
| AK | 4/21/2015 | Continue jury instructions, stips, e-mail from oc re their stips | 7.3 | $375 | 2,737.50 |
| AK | 4/22/2015 | Telephone call with Judge's clerk re: rescheduling pretrial date. | 0.1 | $275 RC | 27.50 |
| AK | 4/22/2015 | Emails to opposing counsel re: rescheduling pretrial date. | 0.1 | $275 RC | 27.50 |

**Total**

**Payments/Credits**

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL 60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|------------------|------|-------------|-----|------|--------|
| AK | 4/22/2015 | Final prrof of jury instructions and revisions and all cites-- amend to ada esp.; integrate their stips to ours and send all finals to oc; research on motions in limine SSD and facors unrelated to termination | 9.4 | $375 | 3,525.00 |
| AK | 4/22/2015 | Continue working on Syed dep abstract | 3.1 | Paralegal/Clerk- $75 | 232.50 |
| AK | 4/23/2015 | Draft Damages itemization; phone call with Terry; draft witness list and review all dep testimony and exhibits; draft exhibit list; emails with oc and Terry | 8.3 | $375 | 3,112.50 |
| AK | 4/23/2015 | Update pleadings and orders | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 4/23/2015 | Begin working on abstract of Barrett's dep | 5 | Paralegal/Clerk- $75 | 375.00 |
| AK | 4/27/2015 | Review, research and respond to def. response to jury instructions; e-mails with oc re same; email to oc re agreed stmt is fine; finish witness lists and prelim exhibits and review of med info and e-mail to oc re same; draft cerdict form; ddraft coir dire and work with oc re agreed-upon questions; review exhibits and my objections | 11.3 | $375 | 4,237.50 |
| AK | 4/28/2015 | REview all docs for exhibits and revisions to list; emails back and forth many times with oc; review of final exhibits; final draft of verdict form; review their mo in limine; research a bit on theirs and draft our mo in limine and research on same; | 10.9 | $375 | 4,087.50 |
| AK | 4/29/2015 | Review Motions in Limine, discuss same with AK. | 0.4 | $275 RC | 110.00 |
| AK | 4/29/2015 | Finish motion in limine and research all and draft schedule of motions, emails with oc; jury instruction on agency; review of def objections to exhibits and research of same; review of their response to stmt of facts | 10.3 | $375 | 3,862.50 |

| Total | |
|-------|---|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|---|---|
| 6/29/2015 | 18176 |

| BILL TO |
|---|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL  60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 4/30/2015 | Final Motion in Lim and email to oc final motion in lim schedule and e-mail to oc; draft reply to their objections to my exhibits and revise and new summary exhibit about claims and e-mail to oc re same; cite check on mo in limine; revise uncontested statement of facts and email to oc on same | 4.8 | $375 | 1,800.00 |
| AK | 4/30/2015 | At 4:30 receive 34 new proposed jury instructions and objections, new exhibits, stips; phone call to oc re same and timing; review and respond to new exhibits; revision to my exhibits; revision to stips and send all to oc; email to oc re back pay and front pay | 3.9 | $375 | 1,462.50 |
| AK | 5/1/2015 | Converting all for e-filing -- each schedule separate- review all to make sure correct version; emails and phone calls with Glenn re what I still need from him-- awaiting 4 schedules; discuss him contacting clerk because of service at 4:30 of objections to jury instructions when on Monday said "no objection" to each-- completely changed course; review of all docs and draft subpoenas- phone call to Karsh, Tague and Gillen; more cahnges from oc at end of day- review all and revise; e-file all and mo in limine | 9.3 | $375 | 3,487.50 |
| AK | 5/2/2015 | Review of their numerous new objections to jury instructions received Thurs. at 4:30-- respond to each and revise -- intro and FMLA | 8.2 | $375 | 3,075.00 |
| AK | 5/3/2015 | REview of numerous new objections to jury instructions received thurday at 4:30 esp. fmla and defamation | 7.3 | $375 | 2,737.50 |
| AK | 5/4/2015 | Confw ith Gaffney re jury instructions and notes re same | 1.6 | $375 | 600.00 |
| AK | 5/4/2015 | Reserch of issues Glenn brought up today and review of his case law and revisions to D8 and rest based on conference and case law | 4.3 | $375 | 1,612.50 |

| **Total** | |
|---|---|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL 60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 5/5/2015 | Assemble all jury instructions and table of contents to prepare for filing but phone call from Gaffney re he has more changes and just can't get it done today (new due date after extension); many e-mails back and forth re he can't keep adding new; assemble all and renumber and make sure all current versions of all and ready to e-file | 6.1 | $375 | 2,287.50 |
| AK | 5/5/2015 | Email from Gaffney and Walters re trying to get extension and will not agree to let me file instructions as is then at 6:00 receive all new redlines to table of contents and new jruy instructions and email re we are going in circles and we are right back to where we were when tehy sent me tons of info at 4:30 the day before it was originally due; brief review of same | 0.9 | $375 | 337.50 |
| AK | 5/6/2015 | Redo all jury instructions and respond to their latest changes and new instructions-- several of theirs I agreed to on Monday and now they have changed back or revised again so revise to mine back in; review and respond to their verdict forms (just received); e-mails re several issues which maybe could resolve; JW did not have authority | 6.9 | $375 | 2,587.50 |
| AK | 5/6/2015 | research on instructions a | 2.9 | $375 | 1,087.50 |
| AK | 5/7/2015 | E-mails with oc and phone call and approval on 2 instructions and do all in final and revise K to include page #s | 4.8 | $375 | 1,800.00 |
| AK | 5/7/2015 | Final subpoenas and notes to VJ re same | 0.9 | $375 | 337.50 |
| AK | 5/8/2015 | Research and begin response to motion in limine | 8.4 | $375 | 3,150.00 |
| AK | 5/9/2015 | Research and draft response to mo in limine esp. #s 1-4 | 10.3 | $375 | 3,862.50 |
| AK | 5/10/2015 | Research and draft response esp. nos 5 to 7 | 11.1 | $375 | 4,162.50 |
| AK | 5/11/2015 | COntinue researching and drafting response esp. 8-12 | 8.9 | $375 | 3,337.50 |
| AK | 5/12/2015 | Review and revise response to motion in limine | 6.3 | $375 | 2,362.50 |

# Total

**Payments/Credits**

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL  60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 5/13/2015 | Prepare and review exhibits to go to judge per pretrial order | 0.6 | $375 | 225.00 |
| AK | 5/13/2015 | Cite check and exhibits | 5.8 | $375 | 2,175.00 |
| AK | 5/15/2015 | Proof final and all exhibits, revisions | 3.3 | $375 | 1,237.50 |
| AK | 5/15/2015 | Review and proof Response to Def. Motions in Limine. | 1 | $275 RC | 275.00 |
| AK | 5/18/2015 | REview of their response to mo in limine and research of same-- their case law is all about indirect method and that is not the burden in our case and even their jury instruction does not require similarly situated | 1.4 | $375 | 525.00 |
| AK | 5/18/2015 | REview and organize all exhibits-- theirs and ours | 2.4 | $375 | 900.00 |
| AK | 5/19/2015 | Prepare for pretrial conference | 7.3 | $375 | 2,737.50 |
| AK | 5/19/2015 | Begin outline of Terry's testimony | 1.4 | $375 | 525.00 |
| AK | 5/20/2015 | Continue prep for pretrial esp. ada jury instructions and exhibits | 4.3 | $375 | 1,612.50 |
| AK | 5/20/2015 | Pretrial conference incl. to and from | 4.2 | $375 | 1,575.00 |
| AK | 5/21/2015 | Conf with MK re pretrial | 0.4 | $375 | 150.00 |
| AK | 5/21/2015 | Conf with VJ re exhibits and tech | 0.1 | $375 | 37.50 |
| AK | 5/21/2015 | Prepare Terry testimony and review of trial order and discuss tech and exhibits with VJ | 6.8 | $375 | 2,550.00 |
| AK | 5/21/2015 | Continued abstracting Barrett's deposition | 6 | Paralegal/Clerk- $75 | 450.00 |
| AK | 5/22/2015 | Testimony esp. Terry | 2.1 | $375 | 787.50 |
| AK | 5/22/2015 | Continued abstracting Barrett's deposition | 0.8 | Paralegal/Clerk- $75 | 60.00 |
| AK | 5/23/2015 | Testimony and review all dep transcripts and notes esp. Zalisk, Baier | 8.4 | $375 | 3,150.00 |
| AK | 5/24/2015 | Testimony esp. Zalisk, Dion, Jackson and review all deps and notes and Karsch | 9.1 | $375 | 3,412.50 |
| AK | 5/25/2015 | Trial testimony especially Karsh, Jentel, Tague and begin adverse Bockwinkle; research of letter in support and hearsay | 9.5 | $375 | 3,562.50 |
| AK | 5/26/2015 | Phone call with Zalisk (part 1) | 0.5 | $375 | 187.50 |

| **Total** | |
|---|---|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL 60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 5/26/2015 | Phone call to Chris Taylor at Dupage medical group Jentel and Jarsh possibly | 0.2 | $375 | 75.00 |
| AK | 5/26/2015 | Review of witnesses and scheduling | 0.4 | $375 | 150.00 |
| AK | 5/26/2015 | Testimony esp. Bockwinkle and about half of Barrett, some opening | 7.1 | $375 | 2,662.50 |
| AK | 5/26/2015 | Research of Jeff's reprimand and other evidentiary issues, hearsay | 5.8 | Paralegal/Clerk- $75 | 435.00 |
| AK | 5/27/2015 | E-mail from court reporter re Steuer | 0.1 | $375 | 37.50 |
| AK | 5/27/2015 | Brief conference with Jackson and email re same | 0.3 | $375 | 112.50 |
| AK | 5/27/2015 | Meeting with Terry to prepare | 4 | $375 | 1,500.00 |
| AK | 5/27/2015 | Final adverse of Barrett | 3.8 | $375 | 1,425.00 |
| AK | 5/27/2015 | Call with Zalisk witness prep | 1.1 | $375 | 412.50 |
| AK | 5/27/2015 | Call with Jacskon witness prep and notes | 1.4 | $375 | 525.00 |
| AK | 5/27/2015 | Research of Jeff's reprimand and other evidentiary issues, hearsay | 7 | Paralegal/Clerk- $75 | 525.00 |
| AK | 5/28/2015 | Revise and final Jackson testimony | 0.5 | $375 | 187.50 |
| AK | 5/28/2015 | E-mail to/from GG re stip to authenticity | 0.3 | $375 | 112.50 |
| AK | 5/28/2015 | Corr to Jackson re testimony probably Thursday | 0.1 | $375 | 37.50 |
| AK | 5/28/2015 | Phone conf with Dion and revise outline | 1.7 | $375 | 637.50 |
| AK | 5/28/2015 | Phone call with Taylor re Jentel and e-mail re records | 0.3 | $375 | 112.50 |
| AK | 5/28/2015 | REsearch of retailiation of co-workers-- relevant to intent esp if same supervisor | 1.1 | $375 | 412.50 |
| AK | 5/28/2015 | Research of Jeff's reprimand and other evidentiary issues, hearsay | 5.9 | Paralegal/Clerk- $75 | 442.50 |
| AK | 5/29/2015 | Phone call with GG re foundation, ex. 35, sales, recent motions, witnesses, drs my flowchart | 0.5 | $375 | 187.50 |
| AK | 5/29/2015 | E-mail to Karsh | 0.1 | $375 | 37.50 |
| AK | 5/29/2015 | Tech training at federal court for trial. | 1 | $275 RC | 275.00 |
| AK | 5/29/2015 | Phone call with Dr. Karsh | 1 | $375 | 375.00 |
| AK | 5/29/2015 | Phone call from clerk re jury instructions and table of contents and find and e-mail | 0.4 | $375 | 150.00 |

## Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL  60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|------------------|------|-------------|-----|------|--------|
| AK | 5/29/2015 | Phone call with TB re Exhibit 85 and e-mail to GG re same | 0.4 | $375 | 150.00 |
| AK | 5/29/2015 | Final Syed testimony | 2.1 | $375 | 787.50 |
| AK | 5/29/2015 | E-mails re foundation | 0.8 | $375 | 300.00 |
| AK | 5/29/2015 | Research of Jeff's reprimand and other evidentiary issues, hearsay | 3.4 | Paralegal/Clerk- $75 | 255.00 |
| AK | 5/30/2015 | Review testimony outlines and exhibit list for trial. | 1 | $275 RC | 275.00 |
| AK | 5/30/2015 | Work on opening | 3.4 | $375 | 1,275.00 |
| AK | 5/30/2015 | Review of T testimony | 2.3 | $375 | 862.50 |
| AK | 5/31/2015 | Review testimony outlines and exhibit list for trial. | 1 | $275 RC | 275.00 |
| AK | 5/31/2015 | Work on opening | 6.1 | $375 | 2,287.50 |
| AK | 5/31/2015 | Trial prep-- file boxes and organize all | 3 | Paralegal/Clerk- $75 | 225.00 |
| AK | 6/1/2015 | Court appearance for day 1 of trial. | 8 | $275 RC | 2,200.00 |
| AK | 6/1/2015 | Continued review of testimony outlines and exhibit lists. | 1 | $275 RC | 275.00 |
| AK | 6/1/2015 | Trial- work through lunch | 6.5 | Trial- $450 | 2,925.00 |
| AK | 6/1/2015 | Meet with client after | 0.9 | $375 | 337.50 |
| AK | 6/1/2015 | Prepare before and after trial-- esp. review and reserach of their jury instruction "position statement" | 4.2 | $375 | 1,575.00 |
| AK | 6/1/2015 | Telephone call with Zalisk re: confirm he can be in court tomorrow p.m. to testify. | 0.1 | $275 RC | 27.50 |
| AK | 6/2/2015 | Court appearance for day 2 of trial. | 8 | $275 RC | 2,200.00 |
| AK | 6/2/2015 | Prepare proposed limiting jury instruction re: social security and back pay, conferences with AK re: same. | 0.5 | $275 RC | 137.50 |
| AK | 6/2/2015 | Telephone call to Tim Dion re: plan to appear tomorrow at 1 pm. | 0.1 | $275 RC | 27.50 |
| AK | 6/2/2015 | Prepare redline revision to Def. proposed limited instruction re: SS benefits and back pay. | 0.1 | $275 RC | 27.50 |
| AK | 6/2/2015 | Email to opposing counsel re: redline revisions to proposed limited instruction re: SS benefits and back pay. | 0.1 | $275 RC | 27.50 |
| AK | 6/2/2015 | Review federal rules of evidence re: objections for cross examination. | 0.5 | $275 RC | 137.50 |

| **Total** | |
|-----------|--|
| **Payments/Credits** | |

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL  60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 6/2/2015 | Trial-- work thru lunch and includes early to prepare and a bit after | 8 | Trial- $450 | 3,600.00 |
| AK | 6/2/2015 | Begin response to their jury instruction position statement | 2.4 | $375 | 900.00 |
| AK | 6/2/2015 | Trial prep- pleadings and order index; redact medical records | 1.2 | Paralegal/Clerk- $75 | 90.00 |
| AK | 6/3/2015 | Court appearance for day 3 of trial. | 8 | $275 RC | 2,200.00 |
| AK | 6/3/2015 | Telephone call with Jackson re: reschedule his appearance for 6/8 for testimony. | 0.2 | $275 RC | 55.00 |
| AK | 6/3/2015 | Trial- work thru lunch and early there and a bit after | 8 | Trial- $450 | 3,600.00 |
| AK | 6/3/2015 | Phone call to Jentel, final response to their jury instruction position statement; e-mails with Jentel, phone call to Tague; organize redirect and review of jentel records | 4.3 | $375 | 1,612.50 |
| AK | 6/3/2015 | Final proof of response to def jury instruction conference position statement filed 6/1/15, check all citations to case law. | 2.3 | $275 RC | 632.50 |
| AK | 6/3/2015 | Trial prep- pleadings and order index; redact medical records | 0.1 | Paralegal/Clerk- $75 | 7.50 |
| AK | 6/4/2015 | E-file response to def jury instruction conference position statement. | 0.1 | $275 RC | 27.50 |
| AK | 6/4/2015 | Review Cleveland case re: SSDI benefits v. ADA claim. | 0.5 | $275 RC | 137.50 |
| AK | 6/4/2015 | Review notes from trial days 2 and 3 to prepare list of points to address in closing. | 0.5 | $275 RC | 137.50 |
| AK | 6/4/2015 | Trial-- work through lunch | 8 | Trial- $450 | 3,600.00 |
| AK | 6/4/2015 | Research re puntive damages and organize all trial and review testimony for tomorrow's witnesses | 3.3 | $375 | 1,237.50 |
| AK | 6/4/2015 | Court appearance for day 4 of trial. | 8 | $275 RC | 2,200.00 |
| AK | 6/4/2015 | Research re: financial condition, prepare position statement, conference with AK re: same. | 2 | $275 RC | 550.00 |
| AK | 6/4/2015 | Organize docs and deliver docs to court | 2.2 | Paralegal/Clerk- $75 | 165.00 |

## Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL 60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|------------------|------|-------------|-----|------|--------|
| AK | 6/4/2015 | Trial prep- pleadings and order index; redact medical records | 2 | Paralegal/Clerk- $75 | 150.00 |
| AK | 6/5/2015 | Trial -- work through lunch | 8.3 | Trial- $450 | 3,735.00 |
| AK | 6/5/2015 | Court appearance for trial day 5. | 8 | $275 RC | 2,200.00 |
| AK | 6/5/2015 | Telephone call with Bob Jackson re: confirm Monday appearance, go over ground rules. | 0.1 | $275 RC | 27.50 |
| AK | 6/5/2015 | Review Defendants' statement re: to exclude evidence re: Barrett's financial info and cases cited therei. | 0.4 | $275 RC | 110.00 |
| AK | 6/5/2015 | Trial before J. Blakey and revision and organize notes | 7.5 | Paralegal/Clerk- $75 | 562.50 |
| AK | 6/5/2015 | Trial prep- pleadings and order index; redact medical records | 0.3 | Paralegal/Clerk- $75 | 22.50 |
| AK | 6/6/2015 | Review notes from witnesses testimony and prepare summary. | 3.8 | $275 RC | 1,045.00 |
| AK | 6/6/2015 | Research re: definition of "financial condition" re: punitive damages. | 1 | $275 RC | 275.00 |
| AK | 6/7/2015 | Review notes from witnesses testimony and prepare summary. | 0.5 | $275 RC | 137.50 |
| AK | 6/7/2015 | Research re: definition of "financial condition" re: punitive damages. | 2.5 | $275 RC | 687.50 |
| AK | 6/7/2015 | Review Bob Jackson deposition transcript. | 1.3 | $275 RC | 357.50 |
| AK | 6/7/2015 | Review all cases cited by plaintiff and defendant for jury instructions. | 0.5 | $275 RC | 137.50 |
| AK | 6/7/2015 | Closing argument draft | 4.5 | $375 | 1,687.50 |
| AK | 6/8/2015 | Court appearance for day 6 of trial. | 8 | $275 RC | 2,200.00 |
| AK | 6/8/2015 | Continue review of all cases cited by plaintiff and defendant re: jury instruction position statement and response to same, review cases re: FMLA interference claims cited by Defs. | 1.5 | $275 RC | 412.50 |
| AK | 6/8/2015 | Conitnue and complete review of Bob Jackson deposition transcript. | 0.5 | $275 RC | 137.50 |

# Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2015 | 18176 |

| BILL TO |
|---------|
| Mr. Terry Baier<br>425 Hill St.<br>Downers Grove, IL  60515 |

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 6/8/2015 | Review Defs Motions for Directed Verdict, research all cases cited and additional cases to prepare outline for argument. | 2.5 | $275 RC | 687.50 |
| AK | 6/8/2015 | Prepare outline for argument on motions for directed finding. | 1.5 | $275 RC | 412.50 |
| AK | 6/8/2015 | Trial-- work through lunch and breaks | 8 | Trial- $450 | 3,600.00 |
| AK | 6/8/2015 | Review of new 100 page jury instruction filing from opposing counsel (about 1/2 completed) and prepare responses to motions for directed verdict | 6.4 | $375 | 2,400.00 |
| AK | 6/8/2015 | Trial before J. Blakey and notes and revisions | 7.5 | Paralegal/Clerk- $75 | 562.50 |
| AK | 6/8/2015 | Trial prep and update pleadings and orders | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 6/9/2015 | Court appearance for trial day 7. | 8 | $275 RC | 2,200.00 |
| AK | 6/9/2015 | Trial- work through lunch and breaks and DV argument and meet with T thereafter | 8.3 | Trial- $450 | 3,735.00 |
| AK | 6/9/2015 | Prepare for DV argument in am and prepare testimony for the 8 "may be called witnesses" who they now will call | 6.9 | $375 | 2,587.50 |
| AK | 6/9/2015 | Review Defs Motions for Directed Verdict, research all cases cited and additional cases to prepare outline for argument. | 1 | $275 RC | 275.00 |
| AK | 6/9/2015 | Trial before J. Blakey and notes and revisions | 9.5 | Paralegal/Clerk- $75 | 712.50 |
| AK | 6/9/2015 | Trial prep and update pleadings and orders | 0.3 | Paralegal/Clerk- $75 | 22.50 |
| AK | 6/10/2015 | Court appearance for trial day 8. | 5.3 | $275 RC | 1,457.50 |
| AK | 6/10/2015 | Telephone calls with Tim Dion re: possiblity he will need to testify tomorrow in rebuttal case. | 0.2 | $275 RC | 55.00 |
| AK | 6/10/2015 | Telephone call with client re: discuss possibility of calling Dion and Zalisk in rebuttal. | 0.1 | $275 RC | 27.50 |
| AK | 6/10/2015 | Trial before J. Blakey- work through lunch | 8.2 | Trial- $450 | 3,690.00 |
| AK | 6/10/2015 | Conf wth RC re their brief | 0.1 | $375 | 37.50 |
| AK | 6/10/2015 | Prepare for cross on Battista, review of jury instructions and work through opening | 3.6 | $375 | 1,350.00 |
| AK | 6/10/2015 | Review closnig argument. | 0.5 | $275 RC | 137.50 |

## Total

## Payments/Credits

Avery, Camerlingo & Kill, LLC

218 North Jefferson, Suite 200
Chicago, IL 60661

# Invoice

| DATE | INVOICE # |
|---|---|
| 6/29/2015 | 18176 |

**BILL TO**

Mr. Terry Baier
425 Hill St.
Downers Grove, IL 60515

| Primary Attorney | DATE | DESCRIPTION | QTY | ITEM | AMOUNT |
|---|---|---|---|---|---|
| AK | 6/10/2015 | Trial before J. Blakey and notes and revisions | 9.5 | Paralegal/Clerk- $75 | 712.50 |
| AK | 6/10/2015 | Trial prep and update pleadings and orders | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 6/11/2015 | Court appearance for trial day 9 and jury instruction conference. | 7.5 | $275 RC | 2,062.50 |
| AK | 6/11/2015 | Trial and jury instruction conference | 11 | Trial- $450 | 4,950.00 |
| AK | 6/11/2015 | Closing revision | 1.4 | $375 | 525.00 |
| AK | 6/11/2015 | Trial before J. Blakey and notes and revisions | 9.7 | Paralegal/Clerk- $75 | 727.50 |
| AK | 6/11/2015 | Pleadings and orders index | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 6/11/2015 | Bring copies of jury instructions to federal court | 0.2 | Paralegal/Clerk- $75 | 15.00 |
| AK | 6/12/2015 | Court appearance for trial day 10 re: closing arguments, instructions, verdict rendered. | 7.5 | $275 RC | 2,062.50 |
| AK | 6/12/2015 | Trial | 6.8 | Trial- $450 | 3,060.00 |
| AK | 6/12/2015 | Trial before J. Blakey and notes and revisions | 8 | Paralegal/Clerk- $75 | 600.00 |
| AK | 6/13/2015 | E-mail and phone call with Gaffney | 0.3 | $375 | 112.50 |
| AK | 6/23/2015 | Research of post-trial motions and fees and costs rules | 1.2 | $375 | 450.00 |
| AK | 6/26/2015 | Research of post-trial motions and fees and costs rules | 1.4 | $375 | 525.00 |
| AK | 6/26/2015 | Phone call with Terry re | 0.9 | $375 | 337.50 |
| AK | 6/26/2015 | Conference with AK re: post trial motions. | 0.4 | $275 RC | 110.00 |

| **Total** | $362,927.50 |
|---|---|
| **Payments/Credits** | $0.00 |